**UNITED STATES of America, Plaintiff–Appellee,**

v.

**James Roy BARRON, Jr., Defendant–Appellant.**

**No. 09–15526.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted April 15, 2010.

Filed July 12, 2010.

Samantha S. Spangler, Assistant U.S. Attorney, USSAC—Office of the U.S. At-

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

torney, Sacramento, CA, for Plaintiff–Appellee.

Suzanne Adele Luban, Law Offices of Suzanne A. Luban, Oakland, CA, for Defendant–Appellant.

Before: SCHROEDER and RAWLINSON, Circuit Judges, and COLLINS, District Judge.*

## MEMORANDUM **

James Barron appeals the district court's denial of his motion under 28 U.S.C. § 2255 to vacate his sentence. Barron claims he was denied his Sixth Amendment right to effective counsel when his lawyer prevented him from testifying on his own behalf.

Barron has not shown ineffective assistance, because he failed to object when his lawyer did not call him as a witness. *See United States v. Nohara,* 3 F.3d 1239, 1243–44 (9th Cir.1993). The district court evidentiary hearing on his ineffectiveness claim demonstrates that Barron was not afraid to assert himself in court, as he fired his first lawyer on the eve of trial. Barron also testified on his own behalf in two previous trials, leading to prior convictions, so he was well aware of his right to testify.

Barron has also failed to demonstrate that, even assuming there was some failure on the part of his counsel, it resulted in prejudice. *See Strickland v. Washington,* 466 U.S. 668, 687, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). As the district court found, had Barron testified, the government would have been able to impeach his testimony with three prior felony drug convictions. *See Dows v. Wood,* 211 F.3d 480, 487 (9th Cir.2000). A confidential informant and police officer also both testified at trial to witnessing Barron engage in drug deals.

Barron's claim that he was denied his right to testify is procedurally barred because he failed to raise this claim on direct appeal. *See United States v. Guess,* 203 F.3d 1143, 1145 (9th Cir.2000). A defendant waives his right to testify if he does not object before the verdict is read. *See United States v. Pino–Noriega,* 189 F.3d 1089, 1095 (9th Cir.1999). Barron is, therefore, incorrect that this claim required evidence from outside the trial court record and that he could not have raised it on direct appeal. *See Bousley v. United States,* 523 U.S. 614, 621–22, 118 S.Ct. 1604, 140 L.Ed.2d 828 (1998).

**AFFIRMED.**

---

* The Honorable Raner C. Collins, United States District Judge for the District of Arizona, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.